**Fill in this information to identify the case:**

Debtor Name  Michael Jason Williams

United States Bankruptcy Court for the: Eastern District of Kentucky

Case number: 24-60490

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month:  June 2024

Date report filed: _____
MM / DD / YYYY

Line of business: Cattle broker

NAISC code: 424520

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Michael Jason Williams

Original signature of responsible party  *Michael J. Williams*

Printed name of responsible party  Michael Jason Williams

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Michael Jason Williams                          Case number 24-60490

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 6,139.48

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $ 19,439.31

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.  − $ 23,467.34

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -4,028.03

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 2,111.45

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ 0.00

    *(Exhibit E)*

Debtor Name  Michael Jason Williams                          Case number 24-60490

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                            $ ___0.00___

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          0

27. What is the number of employees as of the date of this monthly report?             0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                          $ ___1,600.00___

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?            $ ___1,600.00___

30. How much have you paid this month in other professional fees?                                                    $ ___0.00___

31. How much have you paid in total other professional fees since filing the case?                                   $ ___0.00___

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. Cash receipts | $ 12,500.00 | − | $ 19,439.31 | = | $ 6,939.31 |
| 33. Cash disbursements | $ 12,268.60 | − | $ 23,467.34 | = | $ -11,198.74 |
| 34. Net cash flow | $ 231.40 | − | $ -4,028.03 | = | $ -4,259.43 |

35. Total projected cash receipts for the next month:                                 $ 15,000.00

36. Total projected cash disbursements for the next month:                         − $ 15,000.00

37. Total projected net cash flow for the next month:                               = $ ___0.00___

Debtor Name  Michael Jason Williams                    Case number 24-60490

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Exhibit C

**In re Michael Jason Williams**
**Total Cash Receipts**

Case No 24-60490
May 25 - June 30, 2024

| Account Name | Account # | Bank | Date | Description | Credit Amount |
|---|---|---|---|---|---|
| Debtor in Possession Account | x6856 | Forcht Bk | 05/29/24 | Deposit # 71495931 | $1,920.93 |
| Debtor in Possession Account | x3036 | Forcht Bk | 05/30/24 | Mobile Deposit Commission Income | $53.21 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/31/24 | Mobile Deposit Commission Income | $188.08 |
| Debtor in Possession Account | x3600 | Forcht Bk | 05/31/24 | Circle W Livestock Commission Income | $5,172.19 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/05/24 | Nicholas Meat LLC Commission Income | $910.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/05/24 | Deposit # 71753011 Commission Income | $1,807.83 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/05/24 | Interest Income | $0.20 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/10/24 | Mobile Deposit Commission Income | $400.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/10/24 | Mobile Deposit Commission Income | $735.63 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 | Mobile Deposit Commission Income | $560.97 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/12/24 | Deposit # 71974761 Commission Income | $1,366.90 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/14/24 | Circle W Livestock Commission Income | $1,001.67 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/14/24 | Deposit # 72055381 Commission Income | $150.18 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/17/24 | Mobile Deposit Commission Income | $351.40 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 | Mobile Deposit Commission Income | $307.70 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/18/24 | Mobile Deposit Commission Income | $143.05 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/18/24 | Mobile Deposit Commission Income | $176.30 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/21/24 | Deposit # 72253491 Commission Income | $1,079.56 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/25/24 | Mobile Deposit Commission Income | $304.10 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/25/24 | Mobile Deposit Commission Income | $570.15 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/25/24 | Mobile Deposit Commission Income | $603.05 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/25/24 | Mobile Deposit Commission Income | $795.55 |
| Debtor in Possession Account | x3036 | Forcht Bk | 06/25/24 | Interest Income | $0.01 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | Mobile Deposit Commission Income | $224.10 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | Mobile Deposit Commission Income | $616.75 |
| | | | | Total Deposits 05/25/24 to 06/30/24 | $19,439.51 |

Exhibit D

**In re Michael Jason Williams**
**Total Cash Disbursements**

**Case No 24-60490**
**May 25 - June 30, 2024**

| Account Name | Account # | Bank | Date | Description | Debit Amount |
|---|---|---|---|---|---|
| Debtor in Possession Account | x6856 | Forcht Bk | 05/28/24 | Amazon Prime | $6.49 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/28/24 | Amazon.Com | $7.39 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/28/24 | Amazon Prime | $21.67 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/28/24 | Charter Communications | $91.99 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/28/24 | Bertha Hayre | $50.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 05/28/24 | Capital One Credit Card | $500.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 05/28/24 | ADT Security | $71.36 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/29/24 | Smith Global Car Wash | $21.99 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/29/24 | Sling.Com | $74.20 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/30/24 | Amzn.Com/Bill Amazon Prime | $3.24 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/30/24 | Verizon Wireless | $505.94 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/30/24 | Audi Financial Inc | $3,401.38 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/30/24 | Kentucky Utilities | $157.65 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/30/24 | Duke Energy Utilities | $82.64 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/30/24 | P & C Labs LLC Medical Bill | $8.62 |
| Debtor in Possession Account | x3600 | Forcht Bk | 05/31/24 | Incoming Domestic Wire Fee | $25.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/31/24 | Smith Global Car Wash | $29.99 |
| Debtor in Possession Account | x6856 | Forcht Bk | 05/31/24 | Carsource Kentucky Health Insurance | $518.90 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/01/24 | Bentley Robinson labor and fuel expenses | $582.40 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/01/24 | Dallas Robinson IV labor paid | $500.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/01/24 | Cook & Cheek CPAs for profession fees | $600.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/01/24 | Rysers Inc | $1,000.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/02/24 | Carmichael Church Tithe | $300.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/03/24 | Domestic Wire Bank Fee | $25.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/03/24 | Richmond Liquor World | $222.57 |
| Debtor in Possession Account | x3477 | Forcht Bk | 06/03/24 | Transfer to Acct #3044 for Lisa Riley labor paid | $600.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/03/24 | Delcotto Law Group Attorney Fees | $1,000.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/03/24 | Shelbyville Taylorville OAD | $3.49 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/03/24 | McDonalds meals for travel for work | $3.94 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/03/24 | Amzn.Com/Bill Prime Video Cha | $9.75 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/03/24 | Apple.Com App Storage for work | $11.65 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/03/24 | Amazon Prime | $21.67 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/03/24 | Kroger London Ky | $26.25 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/03/24 | Thompson Discount Drug | $80.58 |
| Debtor in Possession Account | x3477 | Forcht Bk | 06/04/24 | Non-Sufficient Funds Bank Charge | $35.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/04/24 | Crothersville RMD meals for travel for work | $3.52 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/05/24 | ATM Service Charge | $2.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/05/24 | ATM Withdrawal Lexington Ky | $400.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/05/24 | Netflix.com | $33.58 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/05/24 | Silent Guard | $63.92 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/05/24 | Crothersville Marathon for fuel for travel for work | $67.11 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/05/24 | Crothersville Utilities | $94.77 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/06/24 | Ky Smith's Grove Taco Bell for meals for travel for work | $15.43 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/06/24 | Domino's Pizza London Ky | $15.78 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/06/24 | Apple.Com App Storage for work | $27.38 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/06/24 | State Farm Insurance | $28.50 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/06/24 | Crothersville Marathon for fuel for travel for work | $76.45 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/06/24 | State Farm Insurance | $395.16 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/06/24 | State Farm Insurance | $493.64 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/06/24 | TJX Rew Mastercard Payment | $593.53 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/07/24 | Wilson Trailer Company parts for work trailer | $142.39 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/07/24 | Bentley Robinson labor and fuel expenses | $387.20 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/07/24 | Dallas Robinson IV labor paid | $500.00 |
| Debtor in Possession Account | x3477 | Forcht Bk | 06/07/24 | Non-Sufficient Funds Bank Charge | $35.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/07/24 | Ky Perryville Shell meals for travel for work | $3.81 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/07/24 | Long John Silvers London Ky | $10.37 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/07/24 | Lowe's London Ky | $40.77 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/07/24 | Ky Perryville Shell fuel for travel for work | $80.99 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/08/24 | Midwest Natural Gas | $25.94 |

| Debtor in Possession Account | x6856 | Forcht Bk | 06/09/24 Carmichael Church Tithe | $300.00 |
| Debtor in Possession Account | x3477 | Forcht Bk | 06/10/24 Transfer to Acct #3044 for Lisa Riley labor paid | $600.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 Corydon Mcdonalds for meals for travel for work | $4.04 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 Ky Hardinsburg Marathon for meals for travel for work | $5.07 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 OH Wilmington Shell for meals for travel for work | $5.83 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 OH Jeffersonville Sheetz for meals for travel for work | $6.52 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 Dunkin Donuts/Baskin-Robbins London Ky | $8.48 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 IN Seymour Dunkin for meals for travel for work | $9.61 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 Apple.Com App Storage for work | $11.65 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 Amazon.Com | $19.07 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 El Dorado Mexican Restaurant London Ky | $31.59 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 Home Shopping Network | $63.55 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 OH Jeffersonville Sheetz for fuel for travel for work | $72.96 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 KY Hardinsburg Marathon for fuel for travel for work | $73.16 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 OH Wilmington Shell for fuel for travel for work | $78.55 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 Wal-Mart London KY | $118.11 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 Hulu | $122.93 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 The Greatest Na Lexington Ky | $220.80 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/10/24 London Utility Commission | $78.25 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/10/24 Cracker Barrel for meals for travel for work | $18.15 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/10/24 The Home Depot Seymour IN | $346.46 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/10/24 Lemonaid Health | $440.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/11/24 Tiger Wash | $14.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/11/24 KY Smith's Grove BP for fuel for travel for work | $58.01 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/11/24 Jessica Robinson | $100.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/11/24 Harned Tobacco | $74.19 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/12/24 BP Frankfort KY | $6.18 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/12/24 Kentucky Utilities | $407.74 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/13/24 Wendy's Restaurant London Ky | $11.95 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/13/24 BP London Ky | $82.27 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/13/24 Speedway London Ky | $87.91 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/13/24 Truist Loan Pymt Acct 9007899710-9001 | $1,212.44 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/14/24 El Dorado Mexican Restaurant London Ky | $32.72 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/14/24 Domestic Wire Bank Fee | $25.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/16/24 Bentley Robinson labor and fuel expenses | $606.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/16/24 Dallas Robinson IV labor paid | $500.00 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/17/24 Ky Danville Burger King for meals for travel for work | $11.44 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/17/24 TN Greeneville Quick Stop for meals for travel for work | $7.34 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/17/24 Thompson Discount Drug | $49.99 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/17/24 Tn Greeneville Quick Stop for fuel for travel for work | $77.12 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/17/24 ADT Security | $71.36 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 Amzn.Com Prime Video Cha | $7.58 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 Apple.Com App Storage for work | $11.65 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 IN Crothersville RMD for meals for travel for work | $12.71 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 Amazon Prime | $16.25 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 IN Crothersville RMD for fuel for travel for work | $83.32 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 Club Fees Planet Fitness | $24.44 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 Club Fees Planet Fitness | $24.44 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/17/24 Southeastern Ky Pool & Patio | $16.95 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/18/24 IN Memphis Pilot for meals for travel for work | $12.18 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/18/24 TN Cracker Barrel for meals for travel for work | $19.01 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/18/24 BP Smith's Grove Ky | $26.93 |
| Debtor in Possession Account | x3600 | Forcht Bk | 06/18/24 Harned Tobacco | $150.49 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/19/24 Carmichael Church Tithe | $100.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/19/24 Burns Lawncare | $530.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 KY Stanford Mcdonalds for meals for travel for work | $3.79 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 IN Jeffersonville Chick-Fil-A for meals for travel for work | $7.75 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 Taco Bell Smiths Grove Ky | $8.46 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 Amzn.Com/Bill Audible | $15.85 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 Kroger London Ky | $20.09 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 Amazon Prime | $21.67 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 IN Memphis Pilot for fuel for travel for work | $63.54 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 Sling.Com | $74.20 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/20/24 KY Waddy Speedway for fuel for travel for work | $76.72 |

| | | | | | |
|---|---|---|---|---|---|
| Debtor in Possession Account | x6856 | Forcht Bk | 06/21/24 | TN Greeneville Quick Stop for meals for travel for work | $8.05 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/21/24 | Amzn.Com/Bill Prime Video Cha | $13.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/21/24 | KY Louisville Chick-Fil-A for meals for travel for work | $15.48 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/21/24 | Apple.Com App Storage for work | $43.44 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/23/24 | Hibbitts Brothers | $675.73 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | IN Corydon Mcdonalds for meals for travel for work | $4.04 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | TN Greeneville Quick Stop for meals for travel for work | $5.21 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | IN Crothersville RMD for meals for travel for work | $5.62 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | TN Greeneville Chick-Fil-A for meals for travel for work | $12.06 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | Domino's Pizza London Ky | $15.78 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | Amazon.Com | $26.67 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | Kroger London Ky | $53.73 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | TN Greeneville Marthan for fuel for travel for work | $66.36 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/24/24 | TN Greeneville Marthan for fuel for travel for work | $75.87 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/25/24 | Amazon Prime | $6.49 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/25/24 | IN Crothersville Marathon for fuel for travel for work | $77.07 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/25/24 | Charter Communications | $91.99 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/26/24 | KY Smith's Grove Buc-ee's for meals for travel for work | $14.31 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/26/24 | KY Smith's Grove Buc-ee's for meals for travel for work | $67.40 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/26/24 | KY Smith's Grove Buc-ee's for meals for travel for work | $84.75 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/26/24 | Duke Energy Utilities | $86.96 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | IN Indianapolis Speedway for meals for travel for work | $2.49 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | WI Poynette BP for meals for travel for work | $3.37 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | WI Poynette Mcdonalds for meals for travel for work | $3.99 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | IN Indianapolis Speedway for meals for travel for work | $11.97 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | Smith Global Car Wash | $29.99 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | WI Poynette BP for fuel for travel for work | $79.29 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/27/24 | IN Indianapolis Speedway for fuel for travel for work | $97.41 |
| Debtor in Possession Account | x3477 | Forcht Bk | 06/28/24 | Bank Service Charges | $40.00 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/28/24 | WI DKRRA - Pyntt Love's for meals for travel for work | $11.46 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/28/24 | IL Orland Park Marcus Orland P AD for meals for travel for wo | $25.76 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/28/24 | IL Orland Park Outback for meals for travel for work | $40.58 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/28/24 | Kroger London Ky | $61.07 |
| Debtor in Possession Account | x6856 | Forcht Bk | 06/28/24 | WI Dekorra - POY Love's for fuel for travel for work | $73.50 |
| | | | | Total Disbursements 05/25/24 to 06/30/24 | $23,467.34 |

## Forcht Bank

6855 Pacific St
Attn: Fiserv Item Processing 3rd Floor
Omaha, NE 68106

RETURN SERVICE REQUESTED

MICHAEL JASON WILLIAMS
CARLA MICHELLE WILLIAMS
145 SHELBY BROOKS LN
LONDON KY 40744-8199

### *Statement Ending 06/05/2024*

MICHAEL JASON WILLIAMS                          Page 1 of 8
Customer Number:      6856

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch Name | London Banking Center |
| ☐ | Branch Number | 606-864-9500 |
| ✉ | Address | 100 First Financial Drive<br>London, KY 40741 |
| 🖥 | Website | www.forchtbank.com |



**Skip The Line and Get Your Balance Now With Telephone Banking.**

Do you need to check your account balance?

Skip the on-hold wait during busy times of the day and use our Telephone Banking service to quickly check your account balance, transfer funds, see if a check has cleared and more.

It's free, it's easy, it's quick.
Call toll free 1-866-544-5383.
24 hours a day 7 days a week.

### *Summary of Accounts*



| Account Type | Account Number | Ending Balance |
|---|---|---|
| FORCHT FRIEND CHECKING | 6856 | $3,942.60 |



Forcht Bank | 2404 Sir Barton Way, Lexington, KY 40509
1.844.436.7248 | forchtbank.com

MEMBER
FDIC



**Forcht Bank**

**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

In Case of Errors or Questions About Your Electronic Transfers: Please contact the Forcht Bank Customer Care Center at 1-844-436-7248 if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we send the FIRST statement on which the problem or error appeared. 1) Tell us your name and account number 2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and 3) tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



**CONSUMER REPORT DISPUTES**   We may report information about negative account activity on consumer and small business deposit accounts to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA you may submit a dispute by writing to: Forcht Bank, Attn: Accounting, P.O. Box 35250, Lexington, KY 40555. In order to assist you with your dispute, you must provide: your name, address and phone number, the account number, the specific information you are disputing, the explanation of why it is incorrect, and any supporting documentation if applicable.



**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between Forcht Bank, N.A. and/or all applicable rules and regulations governing such transactions, including rules of the National Automated Clearing House Association (NACHA Rules) and MasterCard rules. If you think this statement is wrong, please contact the Forcht Bank Customer Care Center at 1-844-436-7248.

**BALANCE YOUR ACCOUNT**

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**FORCHT BANK'S PRIVACY POLICY**   Forcht Bank does share some personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. To learn more about Forcht Bank's Privacy Policy, or to view the most up to date policy, please visit www.forchtbank.com/privacy-policy.

## OUTSTANDING DEPOSITS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

## OUTSTANDING WITHDRAWALS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $     |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section. Record the total at the left

2. Check off in your checkbook register all checks, withdrawals (including debit card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section. Record the total at the left

3. Enter the ending balance on this statement   $ _____

4. Enter the TOTAL of Outstanding Deposits   $ _____

5. Total lines 3 and 4   $ _____

6. Enter TOTAL of Outstanding Withdrawals   $ _____

7. Subtract line 6 from 5. This is your balance   $ _____

**Forcht Bank**

MICHAEL JASON WILLIAMS                          Page 3 of 8
Customer Number:     5856



With CardValet's new feature*, **Travel Plan**, you can enable your debit card for use in the city you are visiting.

After downloading the CardValet app and enrolling:
- Simply select which card to enable.
- Select the dates
- Select the destination – and you're set

With Travel Plan there is no need to call the bank in advance of your trip. Just download the CardValet app and enjoy all the great tools to control and keep your debit card secure.

*Centra metrouse donaraled and toes may apply.

## FORCHT FRIEND CHECKING   6856

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/04/2024 | Beginning Balance | $6,044.10 |
| | 13 Credit(s) This Period | $21,166.32 |
| | 79 Debit(s) This Period | $23,267.82 |
| 06/05/2024 | Ending Balance | $3,942.60 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/04/2024 Through 06/05/2024 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 33 |
| Interest Earned | $0.20 |
| Interest Paid This Period | $0.20 |
| Interest Paid Year-to-Date | $4.38 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/04/2024 | Beginning Balance | | | $6,044.10 |
| 05/06/2024 | MOBILE DEPOSIT | | $166.01 | $6,210.11 |
| 05/06/2024 | Pinned POS Debit 05/06 IN CORYDON MCDONALD'S M604 US SEQ# 493207 | $3.94 | | $6,206.17 |
| 05/06/2024 | ATM Service Charge 05/04 OH ETNA 9901 SCHUSTER WAY US SEQ# 407747 | $4.95 | | $6,201.22 |
| 05/06/2024 | Pinned POS Debit 05/06 IN SCOTTSBURG JAY C FOODS #00 US SEQ# 001798 | $56.85 | | $6,144.37 |
| 05/06/2024 | Signature POS Debit 05/02 PA 800-367-9444 QVC* 69912099980 SEQ# 327985 | $72.07 | | $6,072.30 |
| 05/06/2024 | Pinned POS Debit 05/06 IN MEMPHIS THORNTONS #0164 LI SEQ# 429855 | $82.50 | | $5,989.80 |
| 05/06/2024 | Pinned POS Debit 05/04 KY LEXINGTON COSTCO WHSE #11 SEQ# 261942 | $128.67 | | $5,861.13 |
| 05/06/2024 | ATM Withdrawal 05/04 OH ETNA 9901 SCHUSTER WAY US SEQ# 407747 | $200.00 | | $5,661.13 |
| 05/06/2024 | 876550 INTERNET TRANSFER TO SMALL BUSINESS WO 3600 ON 5/03/24 19:12 | $2,000.00 | | $3,661.13 |
| 05/07/2024 | Pinned POS Debit 05/07 KY SMITHS GROVE SHELL SERVICE S SEQ# 222169 | $40.65 | | $3,620.48 |
| 05/07/2024 | Signature POS Debit 05/05 FL SAINT PETERSB HSN* HSN19617418 SEQ# 426198 | $41.34 | | $3,579.14 |
| 05/07/2024 | Signature POS Debit 05/05 FL SAINT PETERSB HSN* HSN19617418 SEQ# 056919 | $42.39 | | $3,536.75 |
| 05/07/2024 | Signature POS Debit 05/05 FL SAINT PETERSB HSN* | $42.39 | | $3,494.36 |

**Forcht Bank**

*Statement Ending 06/05/2024*

*MICHAEL JASON WILLIAMS*                    *Page 4 of 8*
*Customer Number:*      *6856*

## FORCHT FRIEND CHECKING·     6856 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | HSN19617418 SEQ# 077135 | | | |
| 05/07/2024 | Pinned POS Debit 05/07 KY LONDON KROGER FUEL #84 US SEQ# 124803 | $62.10 | | $3,432.26 |
| 05/07/2024 | CHECK # 1098 | $200.00 | | $3,232.26 |
| 05/08/2024 | DEPOSIT # 70865181 | | $2,902.58 | $6,134.84 |
| 05/08/2024 | Signature POS Debit 05/05 NV 800-927-7671 ZAP* ZAPPOS.COM SEQ# 941642 | $67.19 | | $6,067.65 |
| 05/08/2024 | Signature POS Debit 05/07 KY LEXINGTON THE GREATEST NA SEQ# 430405 | $226.80 | | $5,840.85 |
| 05/08/2024 | 444582 INTERNET TRANSFER TO FORCHT FRIEND CKG 3036 ON 5/08/24 17:14 | $500.00 | | $5,340.85 |
| 05/08/2024 | BARCLAYCARD US CREDITCARD 1125886583 | $435.70 | | $4,905.15 |
| 05/09/2024 | MOBILE DEPOSIT | | $172.77 | $5,077.92 |
| 05/09/2024 | Pinned POS Debit 05/08 KY LONDON Speedway 1920 SEQ# 033131 | $90.19 | | $4,987.73 |
| 05/09/2024 | 513893 INTERNET TRANSFER TO FORCHT FRIEND CKG 3036 ON 5/09/24 6:44 | $500.00 | | $4,487.73 |
| 05/10/2024 | Recur Payment 05/08 KY 844-760-7988 WATHA.ME SEQ# 586837 | $1.95 | | $4,485.78 |
| 05/10/2024 | Signature POS Debit 05/09 KY LONDON DD/BR #355956 Q SEQ# 335527 | $8.48 | | $4,477.30 |
| 05/10/2024 | LONDON UTILITY C UMS BILL 00001103001002 | $91.70 | | $4,385.60 |
| 05/13/2024 | Signature POS Debit 05/09 PA 800-367-9444 QVC* 6991966O170 SEQ# 611313 | $21.32 | | $4,364.28 |
| 05/13/2024 | Signature POS Debit 05/11 KY LONDON DOMINO'S 1438 C SEQ# 391136 | $28.02 | | $4,336.26 |
| 05/13/2024 | Pinned POS Debit 05/10 KY LONDON KROGER #4 1730 SEQ# 360587 | $76.64 | | $4,259.62 |
| 05/13/2024 | Pinned POS Debit 05/11 KY LONDON SQ * CREEKSIDE G SEQ# 349239 | $339.68 | | $3,919.94 |
| 05/13/2024 | Kentucky Utiliti PAYMENT 350010149432 | $464.09 | | $3,455.85 |
| 05/13/2024 | CHECK # 1097 | $400.00 | | $3,055.85 |
| 05/14/2024 | CHECK # 1103 | $1,212.44 | | $1,843.41 |
| 05/14/2024 | CHECK # 1102 | $200.00 | | $1,643.41 |
| 05/14/2024 | CHECK # 1099 | $95.30 | | $1,548.11 |
| 05/15/2024 | DEPOSIT | | $1,962.76 | $3,510.87 |
| 05/16/2024 | Recur Payment 05/15 CA 866-712-7753 APPLE.COM/BILL SEQ# 397169 | $11.65 | | $3,499.22 |
| 05/16/2024 | CHECK # 1100 | $40.23 | | $3,458.99 |
| 05/17/2024 | Signature POS Debit 05/16 WA AMZN.COM/BILL Prime Video Cha SEQ# 566628 | $7.58 | | $3,451.41 |
| 05/17/2024 | CLUB FEES PLANET FIT 606-657-0565 | $24.44 | | $3,426.97 |
| 05/17/2024 | CLUB FEES PLANET FIT 606-657-0565 | $24.44 | | $3,402.53 |
| 05/20/2024 | Recur Payment 05/20 NJ AMZN.COM/BILL Audible* BG2VB9O 6T SEQ# 698219 | $15.85 | | $3,386.68 |
| 05/20/2024 | 964902 INTERNET TRANSFER TO FORCHT FRIEND CKG 3036 ON 5/19/24 14:04 | $100.00 | | $3,286.68 |
| 05/21/2024 | Signature POS Debit 05/20 WA AMZN.COM/BILL Prime Video Cha SEQ# 047886 | $13.00 | | $3,273.68 |
| 05/21/2024 | Pinned POS Debit 05/20 KY LONDON KROGER #4 1730 SEQ# 127068 | $28.40 | | $3,245.28 |
| 05/21/2024 | Recur Payment 05/20 CA 866-712-7753 APPLE.COM/BILL SEQ# 870828 | $31.79 | | $3,213.49 |

**Forcht Bank**

*Statement Ending 06/05/2024*

*MICHAEL JASON WILLIAMS*  *Page 5 of 8*
*Customer Number:*  *5856*

## FORCHT FRIEND CHECKING·  5856 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/21/2024 | CHECK # 1101 | $562.73 | | $2,650.76 |
| 05/23/2024 | DEPOSIT # 71311561 | | $2,618.86 | $5,269.62 |
| 05/23/2024 | Recur Payment 05/22 CA 866-712-7753 APPLE.COM/BILL SEQ# 242878 | $11.65 | | $5,257.97 |
| 05/23/2024 | Signature POS Debit 05/22 WA 888-802-3080 AMAZON PRIME* L4 SEQ# 635317 | $27.09 | | $5,230.88 |
| 05/23/2024 | CHECK # 1104 | $100.00 | | $5,130.88 |
| 05/24/2024 | MOBILE DEPOSIT | | $326.30 | $5,457.18 |
| 05/24/2024 | 002362 INTERNET TRANSFER FROM FORCHT FRIEND CKG    7364 ON 5/23/24 21:54 | | $7,500.00 | $12,957.18 |
| 05/24/2024 | Outgoing Domestic Wire Fee 32699 | $25.00 | | $12,932.18 |
| 05/24/2024 | Outgoing Wire 32699 DELCOTTO LAW GROUP PLLC | $2,000.00 | | $10,932.18 |
| 05/24/2024 | 084109 INTERNET TRANSFER TO SMALL BUSINESS WO    3600 ON 5/24/24 10:54 | $1,000.00 | | $9,932.18 |
| 05/24/2024 | HarleyDavidson HDFS 20230223296005 | $602.52 | | $9,329.66 |
| 05/28/2024 | Signature POS Debit 05/26 WA 888-802-3080 AMAZON PRIME* E8 SEQ# 784609 | $6.49 | | $9,323.17 |
| 05/28/2024 | Pinned POS Debit 05/26 WA SEATTLE AMAZON.COM* LP7N US SEQ# 100000 | $7.39 | | $9,315.78 |
| 05/28/2024 | Signature POS Debit 05/27 WA 888-802-3080 AMAZON PRIME* IQ SEQ# 487015 | $21.67 | | $9,294.11 |
| 05/28/2024 | 149910 INTERNET TRANSFER TO FORCHT FRIEND CKG    }036 ON 5/24/24 18:30 | $500.00 | | $8,794.11 |
| 05/28/2024 | CHARTER COMMUNIC CHECK PYMT 1105 | $91.99 | | $8,702.12 |
| 05/29/2024 | DEPOSIT # 71495931 | | $1,920.93 | $10,623.05 |
| 05/29/2024 | Recur Payment 05/28 KY LONDON 535 SMITH GLOBA SEQ# 382782 | $21.99 | | $10,601.06 |
| 05/29/2024 | Recur Payment 05/28 CO ENGLEWOOD SLING.COM D. SEQ# 122997 | $74.20 | | $10,526.86 |
| 05/29/2024 | CHECK # 1107 | $3,846.55 | | $6,680.31 |
| 05/30/2024 | Signature POS Debit 05/29 WA AMZN.COM/BILL AMAZON PRIME* 80 SEQ# 428837 | $3.24 | | $6,677.07 |
| 05/30/2024 | Signature POS Debit 05/29 FL 800-922-0204 VZWRLSS* MY VZ V N SEQ# 269391 | $505.94 | | $6,171.13 |
| 05/30/2024 | AUDI FINCL, INC. CHECKPAYMT 1106 | $3,401.38 | | $2,769.75 |
| 05/30/2024 | Kentucky Utiliti PAYMENT 300039560457 | $157.65 | | $2,612.10 |
| 05/31/2024 | MOBILE DEPOSIT | | $188.08 | $2,800.18 |
| 05/31/2024 | Signature POS Debit 05/30 KY LONDON 535 SMITH GLOBA SEQ# 824262 | $29.99 | | $2,770.19 |
| 05/31/2024 | CARESOURCE KENTU BILL PAY 19681969611 | $518.90 | | $2,251.29 |
| 06/03/2024 | 565626 INTERNET TRANSFER FROM SMALL BUSINESS WO    3600 ON 6/01/24 10:16 | | $1,000.00 | $3,251.29 |
| 06/03/2024 | Pinned POS Debit 06/02 KY SHELBYVILLE TAYLORVILLE OAD SEQ# 700991 | $3.49 | | $3,247.80 |
| 06/03/2024 | Pinned POS Debit 06/03 IN CORYDON MCDONALD'S M604 US SEQ# 742442 | $3.94 | | $3,243.86 |
| 06/03/2024 | Signature POS Debit 06/02 WA AMZN.COM/BILL Prime Video Cha SEQ# 043197 | $9.75 | | $3,234.11 |
| 06/03/2024 | Signature POS Debit 05/31 CA CUPERTINO APPLE.COM/BILL SEQ# 614189 | $11.65 | | $3,222.46 |
| 06/03/2024 | Signature POS Debit 06/02 WA 888-802-3080 AMAZON PRIME* WN SEQ# 251013 | $21.67 | | $3,200.79 |
| 06/03/2024 | Pinned POS Debit 05/31 KY LONDON KROGER #4 1730 | $26.25 | | $3,174.54 |

**Forcht Bank**

## FORCHT FRIEND CHECKING· 6856 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | SEQ# 154815 | | | |
| 06/03/2024 | Signature POS Debit 05/30 KY LONDON THOMPSON DISCOU SEQ# 761274 | $80.58 | | $3,093.96 |
| 06/04/2024 | Pinned POS Debit 06/03 IN CROTHERSVILLE RMD 264 US SEQ# 733851 | $3.52 | | $3,090.44 |
| 06/04/2024 | CHECK # 1113 | $300.00 | | $2,790.44 |
| 06/04/2024 | CHECK # 1109 | $82.64 | | $2,707.80 |
| 06/04/2024 | CHECK # 1110 | $8.62 | | $2,699.18 |
| 06/05/2024 | DEPOSIT # 71753011 | | $1,807.83 | $4,507.01 |
| 06/05/2024 | 406472 INTERNET TRANSFER FROM SMALL BUSINESS WO     3600 ON 6/05/24 9:28 | | $600.00 | $5,107.01 |
| 06/05/2024 | Recur Payment 06/05 CA LOS GATOS Netflix.com LE SEQ# 254639 | $33.58 | | $5,073.43 |
| 06/05/2024 | Signature POS Debit 06/03 KY SOMERSET 4TE* SILENT GUAR SEQ# 769934 | $63.92 | | $5,009.51 |
| 06/05/2024 | Signature POS Debit 06/03 IN CROTHERSVILLE MARATHON PETRO1 T SEQ# 515908 | $67.11 | | $4,942.40 |
| 06/05/2024 | CHECK # 1112 | $1,000.00 | | $3,942.40 |
| 06/05/2024 | INTEREST | | $0.20 | $3,942.60 |
| 06/05/2024 | Ending Balance | | | $3,942.60 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1097 | 05/13/2024 | $400.00 | 1104 | 05/23/2024 | $100.00 |
| 1098 | 05/07/2024 | $200.00 | 1107* | 05/29/2024 | $3,846.55 |
| 1099 | 05/14/2024 | $95.30 | 1109* | 06/04/2024 | $82.64 |
| 1100 | 05/16/2024 | $40.23 | 1110 | 06/04/2024 | $8.62 |
| 1101 | 05/21/2024 | $562.73 | 1112* | 06/05/2024 | $1,000.00 |
| 1102 | 05/14/2024 | $200.00 | 1113 | 06/04/2024 | $300.00 |
| 1103 | 05/14/2024 | $1,212.44 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/06/2024 | $3,661.13 | 05/15/2024 | $3,510.87 | 05/28/2024 | $8,702.12 |
| 05/07/2024 | $3,232.26 | 05/16/2024 | $3,458.99 | 05/29/2024 | $6,680.31 |
| 05/08/2024 | $4,905.15 | 05/17/2024 | $3,402.53 | 05/30/2024 | $2,612.10 |
| 05/09/2024 | $4,487.73 | 05/20/2024 | $3,286.68 | 05/31/2024 | $2,251.29 |
| 05/10/2024 | $4,385.60 | 05/21/2024 | $2,650.76 | 06/03/2024 | $3,093.96 |
| 05/13/2024 | $3,055.85 | 05/23/2024 | $5,130.88 | 06/04/2024 | $2,699.18 |
| 05/14/2024 | $1,548.11 | 05/24/2024 | $9,329.66 | 06/05/2024 | $3,942.60 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Forcht Bank**



| | | |
|---|---|---|
| #0000 | 05/15/2024 | $1,962.76 |
| #1097 | 05/13/2024 | $400.00 |
| #1098 | 05/07/2024 | $200.00 |
| #1099 | 05/14/2024 | $95.30 |
| #1100 | 05/16/2024 | $40.23 |
| #1101 | 05/21/2024 | $562.73 |
| #1102 | 05/14/2024 | $200.00 |
| #1103 | 05/14/2024 | $1,212.44 |
| #1104 | 05/23/2024 | $100.00 |
| #1107 | 05/29/2024 | $3,846.55 |
| #1109 | 06/04/2024 | $82.64 |
| #1110 | 06/04/2024 | $8.62 |

# Forcht Bank

*Statement Ending 06/05/2024*

MICHAEL JASON WILLIAMS

Customer Number:    6856

Page 8 of 8



#1112        06/05/2024        $1,000.00



#1113        06/04/2024        $300.00



#70865181      05/08/2024      $2,902.58



#71311561      05/23/2024      $2,618.86



#71495931      05/29/2024      $1,920.93



#71753011      06/05/2024      $1,807.83

# Forcht Bank

6855 Pacific St
Attn: Fiserv Item Processing 3rd Floor
Omaha, NE 68106

**RETURN SERVICE REQUESTED**

MICHAEL JASON WILLIAMS
CARLA MICHELLE WILLIAMS
145 SHELBY BROOKS LN
LONDON KY 40744-8199

## *Statement Ending 07/05/2024*

MICHAEL JASON WILLIAMS                          Page 1 of 12
Customer Number:       5856

### *Managing Your Accounts*

| | | |
|---|---|---|
| 🏛 | Branch Name | London Banking Center |
| 📱 | Branch Number | 606-864-9500 |
| ✉ | Address | 100 First Financial Drive London, KY 40741 |
| 🖥 | Website | www.forchtbank.com |



Skip The Line and Get Your Balance Now With Telephone Banking.

Do you need to check your account balance?

Skip the on-hold wait during busy times of the day and use our Telephone Banking service to quickly check your account balance, transfer funds, see if a check has cleared and more.

It's free, it's easy, it's quick.
Call toll free 1-866-544-5383,
24 hours a day, 7 days a week

## *Summary of Accounts*



| Account Type | Account Number | Ending Balance |
|---|---|---|
| FORCHT FRIEND CHECKING | 5856 | $4,100.56 |



Forcht Bank | 2404 Sir Barton Way, Lexington, KY 40509
1 844.436 7248 | forchtbank.com



MEMBER
**FDIC**

**Forcht Bank**

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers  Please contact the Forcht Bank Customer Care Center at 1-844-136-7248 if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.  1) Tell us your name and account number; 2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and 3) tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by writing to: Forcht Bank, Attn: Accounting, P.O. Box 55250, Lexington, KY 40555. In order to assist us with your dispute, you must provide  your name, address and phone number, the account number, the specific information you are disputing, the explanation of why it is incorrect, and any supporting documentation, if applicable.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between Forcht Bank, N.A. and/or all applicable rules and regulations governing such transactions, including rules of the National Automated Clearing House Association (NACHA Rules) and MasterCard rules. If you think this statement is wrong, please contact the Forcht Bank Customer Care Center at 1-844-336-7248.

## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please review this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**FORCHT BANK'S PRIVACY POLICY** Forcht Bank does share some personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. To learn more about Forcht Bank's Privacy Policy, or to view the most up to date policy, please visit www.forchtbank.com/privacy-policy.

### OUTSTANDING DEPOSITS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

### OUTSTANDING WITHDRAWALS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section. Record the total at the left.

2. Check off in your checkbook register all checks, withdrawals (including debit card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section. Record the total at the left.

3. Enter the ending balance on this statement     $ _____

4. Enter the TOTAL of Outstanding Deposits          $ _____

5. Total lines 3 and 4                              $ _____

6. Enter TOTAL of Outstanding Withdrawals           $ _____

7. Subtract line 6 from 5. This is your balance.    $ _____

Member FDIC | forchtbank.com

**Forcht Bank**

*Statement Ending 07/05/2024*

MICHAEL JASON WILLIAMS

Customer Number:    6856

Page 3 of 12





With CardValet's new feature*, **Travel Plan**, you can enable your debit card for use in the city you are visiting.

After downloading the CardValet app and enrolling:

- Simply select which card to enable.
- Select the dates
- Select the destination – and you're set

With Travel Plan there is no need to call the bank in advance of your trip. Just download the CardValet app and enjoy all the great tools to control and keep your debit card secure.

*Certain message, data overcost fees may apply.

## FORCHT FRIEND CHECKING          6856

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/06/2024 | Beginning Balance | $3,942.60 |
|  | 22 Credit(s) This Period | $13,777.27 |
|  | 133 Debit(s) This Period | $13,619.31 |
| 07/05/2024 | Ending Balance | $4,100.56 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 06/06/2024 Through 07/05/2024 | |
| Annual Percentage Yield Earned | 0.05% |
| Interest Days | 30 |
| Interest Earned | $0.07 |
| Interest Paid This Period | $0.07 |
| Interest Paid Year-to-Date | $4.45 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/06/2024 | Beginning Balance | | | $3,942.60 |
| 06/06/2024 | Signature POS Debit 06/04 KY SMITHS GROVE TACO BELL 03407 SEQ# 254120 | $15.43 | | $3,927.17 |
| 06/06/2024 | Signature POS Debit 06/05 KY LONDON DOMINO'S 1438 C SEQ# 793901 | $15.78 | | $3,911.39 |
| 06/06/2024 | Recur Payment 06/05 CA 866-712-7753 APPLE.COM/BILL SEQ# 531139 | $27.38 | | $3,884.01 |
| 06/06/2024 | Signature POS Debit 06/05 IL BLOOMINGTON STATE FARM INS SEQ# 508997 | $28.50 | | $3,855.51 |
| 06/06/2024 | Signature POS Debit 06/04 IN CROTHERSVILLE MARATHON PETRO1 T SEQ# 442117 | $76.45 | | $3,779.06 |
| 06/06/2024 | Signature POS Debit 06/05 IL BLOOMINGTON STATE FARM INS SEQ# 222951 | $395.16 | | $3,383.90 |
| 06/06/2024 | Signature POS Debit 06/05 IL BLOOMINGTON STATE FARM INS SEQ# 785278 | $493.64 | | $2,890.26 |
| 06/06/2024 | TJX Rew MstrCRD SYF PAYMNT 524366169052570 | $593.53 | | $2,296.73 |
| 06/07/2024 | Pinned POS Debit 06/07 KY PERRYVILLE SHELL SERVICE S SEQ# 241687 | $3.81 | | $2,292.92 |
| 06/07/2024 | Signature POS Debit 06/06 KY LONDON LONG JOHN SILVE SEQ# 562767 | $10.37 | | $2,282.55 |
| 06/07/2024 | Pinned POS Debit 06/07 KY LONDON LOWE'S #2666 US SEQ# 899928 | $40.77 | | $2,241.78 |
| 06/07/2024 | Pinned POS Debit 06/07 KY PERRYVILLE SHELL SERVICE S SEQ# 158907 | $80.99 | | $2,160.79 |
| 06/10/2024 | MOBILE DEPOSIT | | $560.97 | $2,721.76 |

**Forcht Bank**

## FORCHT FRIEND CHECKING·    6856 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/10/2024 | Pinned POS Debit 06/10 IN CORYDON MCDONALD'S M804 US SEQ# 595149 | $4.04 | | $2,717.72 |
| 06/10/2024 | Pinned POS Debit 06/10 KY HARDINSBURG MARATHON PETRO1 US SEQ# 142607 | $5.07 | | $2,712.65 |
| 06/10/2024 | Pinned POS Debit 06/08 OH WILMINGTON SHELL SERVICE S SEQ# 401844 | $5.83 | | $2,706.82 |
| 06/10/2024 | Pinned POS Debit 06/08 OH JEFFERSONVILL SHEETZ 0759 SEQ# 465417 | $6.52 | | $2,700.30 |
| 06/10/2024 | Signature POS Debit 06/08 KY LONDON DD/BR #355956 Q SEQ# 448882 | $8.48 | | $2,691.82 |
| 06/10/2024 | Signature POS Debit 06/09 IN SEYMOUR DUNKIN #363488 SEQ# 384350 | $9.61 | | $2,682.21 |
| 06/10/2024 | Recur Payment 06/07 CA 866-712-7753 APPLE.COM/BILL SEQ# 653388 | $11.65 | | $2,670.56 |
| 06/10/2024 | Pinned POS Debit 06/10 WA SEATTLE AMAZON.COM* I29Y US SEQ# 170000 | $19.07 | | $2,651.49 |
| 06/10/2024 | Signature POS Debit 06/07 KY LONDON EL DORADO SEQ# 670697 | $31.59 | | $2,619.90 |
| 06/10/2024 | Signature POS Debit 06/06 FL SAINT PETERSB HSN* HSN19663899 SEQ# 046782 | $63.55 | | $2,556.35 |
| 06/10/2024 | Pinned POS Debit 06/08 OH JEFFERSONVILL SHEETZ 0759 SEQ# 462553 | $72.96 | | $2,483.39 |
| 06/10/2024 | Pinned POS Debit 06/10 KY HARDINSBURG MARATHON PETRO1 US SEQ# 135710 | $73.16 | | $2,410.23 |
| 06/10/2024 | Pinned POS Debit 06/08 OH WILMINGTON SHELL SERVICE S SEQ# 892756 | $78.55 | | $2,331.68 |
| 06/10/2024 | Pinned POS Debit 06/09 KY LONDON WAL-MART #1113 US SEQ# 662345 | $118.11 | | $2,213.57 |
| 06/10/2024 | Recur Payment 06/09 CA SANTA MONICA HULU SEQ# 115624 | $122.93 | | $2,090.64 |
| 06/10/2024 | Signature POS Debit 06/08 KY LEXINGTON THE GREATEST NA SEQ# 378061 | $220.80 | | $1,869.84 |
| 06/10/2024 | LONDON UTILITY C UMS BILL 00001103001002 | $78.25 | | $1,791.59 |
| 06/10/2024 | CHECK # 1111 | $600.00 | | $1,191.59 |
| 06/11/2024 | Signature POS Debit 06/10 KY HARDINSBURG TIGER WASH - CR SEQ# 736860 | $14.00 | | $1,177.59 |
| 06/11/2024 | Pinned POS Debit 06/11 KY SMITHS GROVE BP#1954189SMITH SEQ# 253476 | $58.01 | | $1,119.58 |
| 06/11/2024 | CHECK # 1116 | $300.00 | | $819.58 |
| 06/12/2024 | DEPOSIT # 71974761 | | $1,366.90 | $2,186.48 |
| 06/12/2024 | Pinned POS Debit 06/12 KY FRANKFORT BP#8517609FIVES SEQ# 700059 | $6.18 | | $2,180.30 |
| 06/12/2024 | 451307 INTERNET TRANSFER TO FORCHT FRIEND CKG 3036 ON 6/12/24 17:42 | $450.00 | | $1,730.30 |
| 06/12/2024 | Kentucky Utiliti PAYMENT 350010149432 | $407.74 | | $1,322.56 |
| 06/12/2024 | CHECK # 1114 | $94.77 | | $1,227.79 |
| 06/13/2024 | 528531 INTERNET TRANSFER FROM SMALL BUSINESS WO      3600 ON 6/13/24 7:27 | | $300.00 | $1,527.79 |
| 06/13/2024 | Pinned POS Debit 06/13 KY LONDON WENDY'S 816 US SEQ# 390468 | $11.95 | | $1,515.84 |
| 06/13/2024 | Pinned POS Debit 06/13 KY LONDON BP#3656709LONDO SEQ# 944887 | $82.27 | | $1,433.57 |
| 06/13/2024 | Pinned POS Debit 06/12 KY LONDON Speedway 1920 SEQ# 163563 | $87.91 | | $1,345.66 |
| 06/13/2024 | CHECK # 1115 | $25.94 | | $1,319.72 |

**Forcht Bank**

## FORCHT FRIEND CHECKING· 5856 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/14/2024 | DEPOSIT # 72055381 | | $150.16 | $1,469.90 |
| 06/14/2024 | Signature POS Debit 06/13 KY LONDON EL DORADO SEQ# 670442 | $32.72 | | $1,437.18 |
| 06/14/2024 | CHECK # 1118 | $1,212.44 | | $224.74 |
| 06/17/2024 | MOBILE DEPOSIT | | $307.70 | $532.44 |
| 06/17/2024 | Signature POS Debit 06/16 WA AMZN.COM/BILL Prime Video Cha SEQ# 543314 | $7.58 | | $524.86 |
| 06/17/2024 | Recur Payment 06/14 CA 866-712-7753 APPLE.COM/BILL SEQ# 269371 | $11.65 | | $513.21 |
| 06/17/2024 | Pinned POS Debit 06/16 IN CROTHERSVILLE RMD 264 US SEQ# 248264 | $12.71 | | $500.50 |
| 06/17/2024 | Signature POS Debit 06/16 WA 888-802-3080 AMAZON PRIME* QX SEQ# 706246 | $16.25 | | $484.25 |
| 06/17/2024 | Pinned POS Debit 06/16 IN CROTHERSVILLE RMD 264 US SEQ# 250398 | $83.32 | | $400.93 |
| 06/17/2024 | CLUB FEES PLANET FIT 606-657-0565 | $24.44 | | $376.49 |
| 06/17/2024 | CLUB FEES PLANET FIT 606-657-0565 | $24.44 | | $352.05 |
| 06/18/2024 | MOBILE DEPOSIT | | $143.05 | $495.10 |
| 06/18/2024 | MOBILE DEPOSIT | | $176.30 | $671.40 |
| 06/18/2024 | 287298 INTERNET TRANSFER FROM FORCHT FRIEND CKG  )036 ON 6/18/24 16:58 | | $600.00 | $1,271.40 |
| 06/18/2024 | Pinned POS Debit 06/18 IN MEMPHIS PILOT #0152 US SEQ# 536206 | $12.18 | | $1,259.22 |
| 06/18/2024 | Signature POS Debit 06/17 TN 800-3339963 Cracker Barrel SEQ# 967152 | $19.01 | | $1,240.21 |
| 06/18/2024 | Pinned POS Debit 06/18 KY SMITHS GROVE BP#1954189SMITH SEQ# 216694 | $26.93 | | $1,213.28 |
| 06/20/2024 | Pinned POS Debit 06/20 KY STANFORD MCDONALD'S F100 US SEQ# 125893 | $3.79 | | $1,209.49 |
| 06/20/2024 | Signature POS Debit 06/17 IN JEFFERSONVILL CHICK-FIL-A #04 SEQ# 964110 | $7.75 | | $1,201.74 |
| 06/20/2024 | Signature POS Debit 06/18 KY SMITHS GROVE TACO BELL 03407 SEQ# 093029 | $8.46 | | $1,193.28 |
| 06/20/2024 | Recur Payment 06/20 NJ AMZN.COM/BILL Audible* HV27H2I 6T SEQ# 550154 | $15.85 | | $1,177.43 |
| 06/20/2024 | Pinned POS Debit 06/18 KY LONDON KROGER #4 1730 SEQ# 147832 | $20.09 | | $1,157.34 |
| 06/20/2024 | Signature POS Debit 06/20 WA 888-802-3080 AMAZON PRIME* HR SEQ# 840877 | $21.67 | | $1,135.67 |
| 06/20/2024 | Signature POS Debit 06/18 IN MEMPHIS PILOT 152 CK SEQ# 586702 | $63.54 | | $1,072.13 |
| 06/20/2024 | Recur Payment 06/19 CO ENGLEWOOD SLING.COM D SEQ# 461091 | $74.20 | | $997.93 |
| 06/20/2024 | Pinned POS Debit 06/19 KY WADDY Speedway 1939 SEQ# 236521 | $76.72 | | $921.21 |
| 06/20/2024 | CHECK # 1108 | $50.00 | | $871.21 |
| 06/21/2024 | DEPOSIT # 72253491 | | $1,079.56 | $1,950.77 |
| 06/21/2024 | Pinned POS Debit 06/20 TN GREENEVILLE QUICK STOP 3 US SEQ# 146756 | $8.05 | | $1,942.72 |
| 06/21/2024 | Signature POS Debit 06/20 WA AMZN.COM/BILL Prime Video Cha SEQ# 802369 | $13.00 | | $1,929.72 |
| 06/21/2024 | Signature POS Debit 06/19 KY LOUISVILLE CHICK-FIL-A #02 AD SEQ# 728454 | $15.48 | | $1,914.24 |
| 06/21/2024 | Recur Payment 06/20 CA 866-712-7753 APPLE.COM/BILL | $43.44 | | $1,870.80 |

**Forcht Bank**

## FORCHT FRIEND CHECKING-   6856 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| | SEQ# 540049 | | | |
| 06/24/2024 | Pinned POS Debit 06/24 IN CORYDON MCDONALD'S M604 US SEQ# 170796 | $4.04 | | $1,866.76 |
| 06/24/2024 | Pinned POS Debit 06/22 TN GREENEVILLE QUICK STOP 3 US SEQ# 401614 | $5.21 | | $1,861.55 |
| 06/24/2024 | Pinned POS Debit 06/23 IN CROTHERSVILLE RMD 264 US SEQ# 361869 | $5.62 | | $1,855.93 |
| 06/24/2024 | Signature POS Debit 06/22 TN GREENEVILLE CHICK-FIL-A #04 ON SEQ# 783918 | $12.06 | | $1,843.87 |
| 06/24/2024 | Signature POS Debit 06/22 KY LONDON DOMINO'S 1438 C SEQ# 892475 | $15.78 | | $1,828.09 |
| 06/24/2024 | Pinned POS Debit 06/23 WA SEATTLE AMAZON.COM* RG6Z US SEQ# 300000 | $26.67 | | $1,801.42 |
| 06/24/2024 | Pinned POS Debit 06/22 KY LONDON KROGER #4 1730 SEQ# 126883 | $53.73 | | $1,747.69 |
| 06/24/2024 | Signature POS Debit 06/22 TN GREENEVILLE MARATHON PETRO1 N SEQ# 461745 | $66.36 | | $1,681.33 |
| 06/24/2024 | Signature POS Debit 06/20 TN GREENEVILLE MARATHON PETRO1 N SEQ# 473235 | $75.87 | | $1,605.46 |
| 06/24/2024 | 050115 INTERNET TRANSFER TO SMALL BUSINESS WO 3600 ON 6/24/24 10:17 | $500.00 | | $1,105.46 |
| 06/25/2024 | MOBILE DEPOSIT | | $304.10 | $1,409.56 |
| 06/25/2024 | MOBILE DEPOSIT | | $570.15 | $1,979.71 |
| 06/25/2024 | MOBILE DEPOSIT | | $603.05 | $2,582.76 |
| 06/25/2024 | MOBILE DEPOSIT | | $795.55 | $3,378.31 |
| 06/25/2024 | Signature POS Debit 06/24 WA 888-802-3080 AMAZON PRIME* RG SEQ# 981485 | $6.49 | | $3,371.82 |
| 06/25/2024 | Signature POS Debit 06/23 IN CROTHERSVILLE MARATHON PETRO1 T SEQ# 494384 | $77.07 | | $3,294.75 |
| 06/25/2024 | CHARTER COMMUNIC CHECK PYMT 1121 | $91.99 | | $3,202.76 |
| 06/25/2024 | CHECK # 1123 | $100.00 | | $3,102.76 |
| 06/26/2024 | Signature POS Debit 06/25 KY SMITH'S GROVE BUC-EE'S #56 CO SEQ# 537038 | $14.31 | | $3,088.45 |
| 06/26/2024 | Signature POS Debit 06/25 KY SMITH'S GROVE BUC-EE'S #56 CO SEQ# 759429 | $67.40 | | $3,021.05 |
| 06/26/2024 | Signature POS Debit 06/25 KY SMITH'S GROVE BUC-EE'S #56 CO SEQ# 537053 | $84.75 | | $2,936.30 |
| 06/26/2024 | 299695 INTERNET TRANSFER TO FORCHT FRIEND CKG 3036 ON 6/25/24 19:10 | $100.00 | | $2,836.30 |
| 06/26/2024 | CHECK # 1119 | $16.95 | | $2,819.35 |
| 06/27/2024 | MOBILE DEPOSIT | | $224.10 | $3,043.45 |
| 06/27/2024 | MOBILE DEPOSIT | | $616.75 | $3,660.20 |
| 06/27/2024 | Signature POS Debit 06/26 IN INDIANAPOLIS SPEEDWAY 05528 SEQ# 349268 | $2.49 | | $3,657.71 |
| 06/27/2024 | Pinned POS Debit 06/27 WI POYNETTE BP#9266214POYNE SEQ# 008458 | $3.37 | | $3,654.34 |
| 06/27/2024 | Pinned POS Debit 06/27 WI POYNETTE MCDONALD'S F677 US SEQ# 522764 | $3.99 | | $3,650.35 |
| 06/27/2024 | Pinned POS Debit 06/26 IN INDIANAPOLIS Speedway 5025 SEQ# 050374 | $11.97 | | $3,638.38 |
| 06/27/2024 | Recur Payment 06/26 KY LONDON 535 SMITH GLOBA SEQ# 009309 | $29.98 | | $3,608.39 |
| 06/27/2024 | Pinned POS Debit 06/27 WI POYNETTE BP#9266214POYNE SEQ# 691003 | $79.29 | | $3,529.10 |

**Forcht Bank**

## FORCHT FRIEND CHECKING·      6856 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/27/2024 | Pinned POS Debit 06/26 IN INDIANAPOLIS Speedway 5025 SEQ# 037944 | $97.41 | | $3,431.69 |
| 06/27/2024 | CHECK # 1120 | $530.00 | | $2,901.69 |
| 06/28/2024 | Pinned POS Debit 06/27 WI DKRRA - PYNTT Love's #0637 In SEQ# 423338 | $11.46 | | $2,890.23 |
| 06/28/2024 | Signature POS Debit 06/27 IL ORLAND PARK MARCUS ORLAND P AD SEQ# 397744 | $25.76 | | $2,864.47 |
| 06/28/2024 | Signature POS Debit 06/27 IL ORLAND PARK OUTBACK 1416 SEQ# 040839 | $40.58 | | $2,823.89 |
| 06/28/2024 | Pinned POS Debit 06/27 KY LONDON KROGER #4 1730 SEQ# 020051 | $61.07 | | $2,762.82 |
| 06/28/2024 | Signature POS Debit 06/27 WI DEKORRA - POY LOVE'S #0637 OU S SEQ# 177551 | $73.50 | | $2,689.32 |
| 06/28/2024 | CHECK # 1124 | $675.73 | | $2,013.59 |
| 06/28/2024 | CHECK # 1117 | $100.00 | | $1,913.59 |
| 07/01/2024 | MOBILE DEPOSIT | | $669.20 | $2,582.79 |
| 07/01/2024 | DEPOSIT # 72525611 | | $1,569.20 | $4,151.99 |
| 07/01/2024 | POS Return 07/01 IN SCOTTSBURG JAY C FOO 400 N SEQ# 053118 | | $59.94 | $4,211.93 |
| 07/01/2024 | Signature POS Debit 06/29 WA AMZN.COM/BILL Amazon Digit* RC SEQ# 834010 | $3.24 | | $4,208.69 |
| 07/01/2024 | Signature POS Debit 06/28 IN LAFAYETTE LOVE'S #0874 IN SEQ# 552976 | $6.94 | | $4,201.75 |
| 07/01/2024 | Signature POS Debit 06/27 IL ORLAND PARK MARCUS ORLAND P AD SEQ# 689834 | $7.66 | | $4,194.09 |
| 07/01/2024 | Signature POS Debit 06/28 IL ORLAND PARK FULLERS CAR WAS AV SEQ# 865993 | $10.00 | | $4,184.09 |
| 07/01/2024 | Recur Payment 06/28 CA 866-712-7753 APPLE.COM/BILL SEQ# 140753 | $11.65 | | $4,172.44 |
| 07/01/2024 | Signature POS Debit 06/29 TN GREENEVILLE CHICK-FIL-A #04 ON SEQ# 864950 | $16.30 | | $4,156.14 |
| 07/01/2024 | Recur Payment 06/28 KY LONDON 535 SMITH GLOBA SEQ# 080665 | $21.99 | | $4,134.15 |
| 07/01/2024 | Signature POS Debit 06/30 WA 888-802-3080 Prime Vidad * RC SEQ# 342119 | $32.51 | | $4,101.64 |
| 07/01/2024 | Signature POS Debit 06/28 IL ORLAND PARK TST* CREPELLO SEQ# 618939 | $42.92 | | $4,058.72 |
| 07/01/2024 | Signature POS Debit 06/28 KY LONDON EL DORADO SEQ# 141563 | $44.48 | | $4,014.24 |
| 07/01/2024 | Pinned POS Debit 06/28 KY LONDON KROGER #4 1730 SEQ# 134328 | $64.72 | | $3,949.52 |
| 07/01/2024 | Signature POS Debit 06/28 IN LAFAYETTE LOVE'S #0874 OU SEQ# 462104 | $85.79 | | $3,863.73 |
| 07/01/2024 | Pinned POS Debit 07/01 IN SCOTTSBURG JAY C FOO 400 N SEQ# 963156 | $144.52 | | $3,719.21 |
| 07/01/2024 | Signature POS Debit 06/28 IL BLOOMINGTON STATE FARM INS SEQ# 250976 | $536.75 | | $3,182.46 |
| 07/01/2024 | 070439 INTERNET TRANSFER TO SMALL BUSINESS WO 3600 ON 7/01/24 11:16 | $200.00 | | $2,982.46 |
| 07/02/2024 | MOBILE DEPOSIT | | $204.95 | $3,187.41 |
| 07/02/2024 | Signature POS Debit 06/30 KY RICHMOND BUC-EE'S #55 VA SEQ# 126012 | $62.89 | | $3,124.52 |
| 07/02/2024 | Kentucky Utiliti PAYMENT 300039560457 | $83.22 | | $3,041.30 |
| 07/02/2024 | CHECK # 1126 | $86.96 | | $2,954.34 |

**Forcht Bank**

## FORCHT FRIEND CHECKING    5856 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/03/2024 | Signature POS Debit 07/02 WA AMZN.COM/BILL Prime Video Cha SEQ# 935545 | $9.75 | | $2,944.59 |
| 07/03/2024 | Signature POS Debit 07/02 IN CORYDON BUSY B`S CAR WA SEQ# 910402 | $14.00 | | $2,930.59 |
| 07/03/2024 | Recur Payment 07/03 CA LOS GATOS NETFLIX.COM SEQ# 500015 | $33.58 | | $2,897.01 |
| 07/03/2024 | Signature POS Debit 07/01 IN CROTHERSVILLE MARATHON PETRO1 T SEQ# 540998 | $92.30 | | $2,804.71 |
| 07/03/2024 | Signature POS Debit 07/02 IL BLOOMINGTON STATE FARM INS SEQ# 142327 | $426.26 | | $2,378.45 |
| 07/03/2024 | CHECK # 1127 | $50.00 | | $2,328.45 |
| 07/05/2024 | MOBILE DEPOSIT | | $475.55 | $2,804.00 |
| 07/05/2024 | 734743 INTERNET TRANSFER FROM FORCHT FRIEND CKG       '364 ON 7/05/24 7:41 | | $3,000.00 | $5,804.00 |
| 07/05/2024 | Signature POS Debit 07/02 KY SMITH'S GROVE BUC-EE'S #56 CO SEQ# 927365 | $9.21 | | $5,794.79 |
| 07/05/2024 | Signature POS Debit 07/02 KY SMITH'S GROVE BUC-EE'S #56 CO SEQ# 041487 | $31.32 | | $5,763.47 |
| 07/05/2024 | Signature POS Debit 07/03 KY LONDON EL DORADO SEQ# 807075 | $51.57 | | $5,711.90 |
| 07/05/2024 | Signature POS Debit 07/03 KY LOUISVILLE TWIN PEAKS LOUI SEQ# 509569 | $54.98 | | $5,656.92 |
| 07/05/2024 | Recur Payment 07/03 KY SOMERSET 4TE* SILENT GUAR SEQ# 419084 | $63.92 | | $5,593.00 |
| 07/05/2024 | Pinned POS Debit 07/03 KY LONDON Speedway 1920 SEQ# 732886 | $92.51 | | $5,500.49 |
| 07/05/2024 | 796012 INTERNET TRANSFER TO SMALL BUSINESS WO I       600 ON 7/05/24 13:06 | $1,000.00 | | $4,500.49 |
| 07/05/2024 | 833569 INTERNET TRANSFER TO SMALL BUSINESS WO       300 ON 7/05/24 17:59 | $400.00 | | $4,100.49 |
| 07/05/2024 | INTEREST | | $0.07 | $4,100.56 |
| 07/05/2024 | **Ending Balance** | | | **$4,100.56** |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1108 | 06/20/2024 | $50.00 | 1119 | 06/26/2024 | $16.95 |
| 1111* | 06/10/2024 | $600.00 | 1120 | 06/27/2024 | $530.00 |
| 1114* | 06/12/2024 | $94.77 | 1123* | 06/25/2024 | $100.00 |
| 1115 | 06/13/2024 | $25.94 | 1124 | 06/28/2024 | $675.73 |
| 1116 | 06/11/2024 | $300.00 | 1126* | 07/02/2024 | $86.96 |
| 1117 | 06/28/2024 | $100.00 | 1127 | 07/03/2024 | $50.00 |
| 1118 | 06/14/2024 | $1,212.44 | | | |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/06/2024 | $2,296.73 | 06/17/2024 | $352.05 | 06/27/2024 | $2,901.69 |
| 06/07/2024 | $2,160.79 | 06/18/2024 | $1,213.28 | 06/28/2024 | $1,913.59 |
| 06/10/2024 | $1,191.59 | 06/20/2024 | $871.21 | 07/01/2024 | $2,982.46 |
| 06/11/2024 | $819.58 | 06/21/2024 | $1,870.80 | 07/02/2024 | $2,954.34 |
| 06/12/2024 | $1,227.79 | 06/24/2024 | $1,105.46 | 07/03/2024 | $2,328.45 |
| 06/13/2024 | $1,319.72 | 06/25/2024 | $3,102.76 | 07/05/2024 | $4,100.56 |
| 06/14/2024 | $224.74 | 06/26/2024 | $2,819.35 | | |

**Forcht Bank**

## FORCHT FRIEND CHECKING- 6856 (continued)

Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## Forcht Bank



#1108    06/20/2024    $50.00

#1111    06/10/2024    $600.00

#1114    06/12/2024    $94.77

#1115    06/13/2024    $25.94

#1116    06/11/2024    $300.00

#1117    06/28/2024    $100.00

#1118    06/14/2024    $1,212.44

#1119    06/26/2024    $16.95

#1120    06/27/2024    $530.00

#1123    06/25/2024    $100.00

#1124    06/28/2024    $675.73

#1126    07/02/2024    $86.96

**Forcht Bank**

MICHAEL JASON WILLIAMS
Customer Number:   5856



#1127          07/03/2024          $50.00



#71974761      06/12/2024      $1,366.90



#72055381      06/14/2024          $150.18



#72253491      06/21/2024      $1,079.56

Checking Deposit
Date-Time  20240701 074209
ITM ID  1042D1
Transaction Sequence  72525611
Account Number      5856
Branch  London Market
Teller  aphund
Tran Desc: Check Deposit to Checking

#72525611      07/01/2024      $1,569.20

**Forcht Bank**

This page left intentionally blank

# Forcht Bank

6855 Pacific St
Attn: Fiserv Item Processing 3rd Floor
Omaha, NE 68106

RETURN SERVICE REQUESTED

MICHAEL JASON WILLIAMS
LISA MARIE RILEY
145 SHELBY BROOKS LN
LONDON KY 40744-8199

## Statement Ending 06/25/2024

MICHAEL JASON WILLIAMS                    Page 1 of 4
Customer Number:    3036

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | London Banking Center |
| 📱 | Branch Number | 606-864-9500 |
| ✉ | Address | 100 First Financial Drive London, KY 40741 |
| 💻 | Website | www.forchtbank.com |



Skip The Line and Get Your Balance Now With Telephone Banking.

Do you need to check your account balance?

Skip the on-hold wait during busy times of the day and use our Telephone Banking service to quickly check your account balance, transfer funds, see if a check has cleared and more.

It's free, it's easy, it's quick.
Call toll free 1-866-544-5383,
24 hours a day, 7 days a week.

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| FORCHT FRIEND CHECKING | 3036 | $62.01 |



MEMBER
FDIC



**Forcht Bank**



### IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Please contact the Forcht Bank Customer Care Center at 1-844-436-7248 if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.  1) Tell us your name and account number: 2) describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information, and 3) tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



### CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by writing to: Forcht Bank, Attn: Accounting, P.O. Box 55250, Lexington, KY 40555. In order to assist you with your dispute, you must provide: your name, address and phone number, the account number, the specific information you are disputing, the explanation of why it is incorrect, and any supporting documentation, if applicable.



### IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between Forcht Bank, N.A. and/or all applicable rules and regulations governing such transactions, including rules of the National Automated Clearing House Association (NACHA Rules) and MasterCard rules. If you think this statement is wrong, please contact the Forcht Bank Customer Care Center at 1-844-436-7248.

### BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**FORCHT BANK'S PRIVACY POLICY** Forcht Bank does share some personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. To learn more about Forcht Bank's Privacy Policy, or to view the most up to date policy, please visit www.forchtbank.com/privacy-policy.

### OUTSTANDING DEPOSITS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

### OUTSTANDING WITHDRAWALS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section. Record the total at the left.

2. Check off in your checkbook register all checks, withdrawals (including debit card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section. Record the total at the left.

3. Enter the ending balance on this statement.   $ _____

4. Enter the TOTAL of Outstanding Deposits.   $ _____

5. Total lines 3 and 4.   $ _____

6. Enter TOTAL of Outstanding Withdrawals.   $ _____

7. Subtract line 6 from 5.  This is your balance.   $ _____



**Forcht Bank**



## FORCHT FRIEND CHECKING          3036

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/25/2024 | Beginning Balance | $108.79 |
|  | 6 Credit(s) This Period | $2,203.22 |
|  | 4 Debit(s) This Period | $2,250.00 |
| 06/25/2024 | Ending Balance | $62.01 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/25/2024 Through 06/25/2024 | |
| Annual Percentage Yield Earned | 0.06% |
| Interest Days | 32 |
| Interest Earned | $0.01 |
| Interest Paid This Period | $0.01 |
| Interest Paid Year-to-Date | $1.61 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/25/2024 | Beginning Balance | | | $108.79 |
| 05/28/2024 | 149910 INTERNET TRANSFER FROM FORCHT FRIEND CKG      i856 ON 5/24/24 18:30 | | $500.00 | $608.79 |
| 05/30/2024 | MOBILE DEPOSIT | | $53.21 | $662.00 |
| 06/03/2024 | 490265 INTERNET TRANSFER TO EASY CHECKING 3044 ON 5/31/24 20:52 | $600.00 | | $62.00 |
| 06/10/2024 | 856174 INTERNET TRANSFER FROM SMALL BUSINESS WO 600043600 ON 6/07/24 22:27 | | $600.00 | $662.00 |
| 06/10/2024 | 026581 INTERNET TRANSFER TO EASY CHECKING 3044 ON 6/08/24 7:57 | $600.00 | | $62.00 |
| 06/12/2024 | 451307 INTERNET TRANSFER FROM FORCHT FRIEND CKG 12186856 ON 6/12/24 17:42 | | $450.00 | $512.00 |
| 06/12/2024 | Forcht Business Transfer to XXXXXX3477 on 6/12 at 17:44 | $450.00 | | $62.00 |
| 06/18/2024 | Forcht Business Transfer from XXXXXX3477 on 6/18 at 16:57 | | $600.00 | $662.00 |
| 06/18/2024 | 287298 INTERNET TRANSFER TO FORCHT FRIEND CKG 6856 ON 6/18/24 16:58 | $600.00 | | $62.00 |
| 06/25/2024 | INTEREST | | $0.01 | $62.01 |
| 06/25/2024 | Ending Balance | | | $62.01 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/28/2024 | $608.79 | 05/30/2024 | $662.00 | 06/03/2024 | $62.00 |



## Forcht Bank

**Statement Ending 06/25/2024**

MICHAEL JASON WILLIAMS                           Page 4 of 4
Customer Number:       1036

## FORCHT FRIEND CHECKING      3036 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 06/10/2024 | $62.00 | 06/18/2024 | $62.00 |
| 06/12/2024 | $62.00 | 06/25/2024 | $62.01 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Statement Ending 05/31/2024

COWBOY CAPONE SMLLC      Page 1 of 6
Customer Number: 13600

**Forcht Bank**

6855 Pacific St
Attn: Fiserv Item Processing 3rd Floor
Omaha, NE 68106

RETURN SERVICE REQUESTED

>002030 7492067 0001 93151 10Z 40

COWBOY CAPONE SMLLC
MICHAEL JASON WILLIAMS
145 SHELBY BROOKS LN
LONDON KY 40744-8199

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | London Banking Center |
| 📱 | Branch Number | 606-864-9500 |
| ✉ | Address | 100 First Financial Drive London, KY 40741 |
| 💻 | Website | www.forchtbank.com |



**Skip The Line and Get Your Balance Now With Telephone Banking.**

Do you need to check your account balance?

Skip the on-hold wait during busy times of the day and use our Telephone Banking service to quickly check your account balance, transfer funds, see if a check has cleared and more.

It's free, it's easy, it's quick.
Call toll free 1-866-544-5383,
24 hours a day, 7 days a week.

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS WORKS | 3600 | $5,363.21 |

 

Forcht Bank | 2404 Sir Barton Way, Lexington, KY 40509
1.844.436.7248 | forchtbank.com

 MEMBER FDIC



## Forcht Bank

**Statement Ending 05/31/2024**

COWBOY CAPONE SMLLC                    Page 3 of 6
Customer Number:        3600



**Stress-Free Vacations with CardValet®**

With CardValet's new feature*, **Travel Plan**, you can enable your debit card for use in the city you are visiting.

After downloading the CardValet app and enrolling:
- Simply select which card to enable,
- Select the dates
- Select the destination – and you're set.

With Travel Plan there is no need to call the bank in advance of your trip. Just download the CardValet app and enjoy all the great tools to control and keep your debit card secure

*Carrier message data rates and fees may apply.

## SMALL BUSINESS WORKS          3600

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | Beginning Balance | $1,000.00 |
| | 6 Credit(s) This Period | $17,806.51 |
| | 25 Debit(s) This Period | $13,443.30 |
| 05/31/2024 | Ending Balance | $5,363.21 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01/2024 | Beginning Balance | | | $1,000.00 |
| 05/06/2024 | 876550 INTERNET TRANSFER FROM FORCHT FRIEND CKG     I856 ON 5/03/24 19:12 | | $2,000.00 | $3,000.00 |
| 05/07/2024 | CHECK # 500 | $1,410.38 | | $1,589.62 |
| 05/10/2024 | Incoming Wire CIRCLE W LIVESTOCK LLC TRUIST FINANCIAL | | $2,263.48 | $3,853.10 |
| 05/10/2024 | Incoming Domestic Wire Fee 75556143 | $25.00 | | $3,828.10 |
| 05/13/2024 | 959851 INTERNET TRANSFER TO FORCHT FRIEND CKG     3036 ON 5/11/24 23:45 | $600.00 | | $3,228.10 |
| 05/14/2024 | CHECK # 504 | $1,032.00 | | $2,196.10 |
| 05/17/2024 | ACH CREDIT CIRCLE W LIVESTO | | $6,903.20 | $9,099.30 |
| 05/17/2024 | Outgoing Domestic Wire Fee 32624 | $25.00 | | $9,074.30 |
| 05/17/2024 | Outgoing Wire 32624 DELCOTTO LAW GROUP PLLC ESCROW ACCT | $2,000.00 | | $7,074.30 |
| 05/17/2024 | 731429 INTERNET TRANSFER TO FORCHT FRIEND CKG     3036 ON 5/17/24 11:03 | $600.00 | | $6,474.30 |
| 05/20/2024 | Pinned POS Debit 05/19 KY LOUISVILLE VICTORIA'S SECR US SEQ# 030594 | $61.48 | | $6,412.82 |
| 05/20/2024 | Pinned POS Debit 05/19 KY LOUISVILLE COSTCO WHSE #06 SEQ# 434302 | $139.21 | | $6,273.61 |
| 05/20/2024 | CAPITAL ONE MOBILE PMT 3XI61LI4U7JPNHY | $1,500.00 | | $4,773.61 |
| 05/20/2024 | CHECK # 505 | $525.00 | | $4,248.61 |
| 05/22/2024 | CHECK # 506 | $500.00 | | $3,748.61 |
| 05/22/2024 | CHECK # 503 | $500.00 | | $3,248.61 |
| 05/22/2024 | CHECK # 501 | $500.00 | | $2,748.61 |


# Forcht Bank

## Statement Ending 05/31/2024

COWBOY CAPONE SMLLC                                        Page 4 of 6
Customer Number:        1600

## SMALL BUSINESS WORKS·       3600 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/24/2024 | CIRCLE W LIVESTO ACH CREDIT 5NXXXXX4160T45 | | $467.64 | $3,216.25 |
| 05/24/2024 | 084109 INTERNET TRANSFER FROM FORCHT FRIEND CKG    3856 ON 5/24/24 10:54 | | $1,000.00 | $4,216.25 |
| 05/24/2024 | 084701 INTERNET TRANSFER TO FORCHT FRIEND CKG    3036 ON 5/24/24 10:56 | $600.00 | | $3,616.25 |
| 05/28/2024 | CAPITAL ONE MOBILE PMT 3XJNBIHDXQ99CTY | $500.00 | | $3,116.25 |
| 05/28/2024 | ADT SECURITY SER ADTPAPACH 320376431 | $71.36 | | $3,044.89 |
| 05/28/2024 | CHECK # 510 | $500.00 | | $2,544.89 |
| 05/28/2024 | CHECK # 508 | $500.00 | | $2,044.89 |
| 05/28/2024 | CHECK # 502 | $396.87 | | $1,648.02 |
| 05/28/2024 | CHECK # 509 | $350.00 | | $1,298.02 |
| 05/29/2024 | CHECK # 511 | $488.00 | | $810.02 |
| 05/29/2024 | CHECK # 507 | $384.00 | | $426.02 |
| 05/30/2024 | CHECK # 513 | $210.00 | | $216.02 |
| 05/31/2024 | Incoming Wire CIRCLE W LIVESTOCK LLC TRUIST FINANCIAL | | $5,172.19 | $5,388.21 |
| 05/31/2024 | Incoming Domestic Wire Fee 76147311 | $25.00 | | $5,363.21 |
| 05/31/2024 | Ending Balance | | | $5,363.21 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 500 | 05/07/2024 | $1,410.38 | 507 | 05/29/2024 | $384.00 |
| 501 | 05/22/2024 | $500.00 | 508 | 05/28/2024 | $500.00 |
| 502 | 05/28/2024 | $396.87 | 509 | 05/28/2024 | $350.00 |
| 503 | 05/22/2024 | $500.00 | 510 | 05/28/2024 | $500.00 |
| 504 | 05/14/2024 | $1,032.00 | 511 | 05/29/2024 | $488.00 |
| 505 | 05/20/2024 | $525.00 | 513* | 05/30/2024 | $210.00 |
| 506 | 05/22/2024 | $500.00 | | | |

\* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05/06/2024 | $3,000.00 | 05/17/2024 | $6,474.30 | 05/29/2024 | $426.02 |
| 05/07/2024 | $1,589.62 | 05/20/2024 | $4,248.61 | 05/30/2024 | $216.02 |
| 05/10/2024 | $3,828.10 | 05/22/2024 | $2,748.61 | 05/31/2024 | $5,363.21 |
| 05/13/2024 | $3,228.10 | 05/24/2024 | $3,616.25 | | |
| 05/14/2024 | $2,196.10 | 05/28/2024 | $1,298.02 | | |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

002087 1764343 0000000 005754 011508 02/03

# Forcht Bank

## Statement Ending 05/31/2024

COWBOY CAPONE SMLLC

Customer Number    1600

Page 5 of 6



#0500        05/07/2024                    $1,410.38



#0501        05/22/2024                    $500.00



#0502        05/28/2024                    $396.87



#0503        05/22/2024                    $500.00



#0504        05/14/2024                    $1,032.00



#0505        05/20/2024                    $525.00



#0506        05/22/2024                    $500.00



#0507        05/29/2024                    $384.00



#0508        05/28/2024                    $500.00



#0509        05/28/2024                    $350.00



#0510        05/28/2024                    $500.00

#0511        05/29/2024                    $488.00



## Statement Ending 05/31/2024

*COWBOY CAPONE SMLLC*                                    *Page 6 of 6*

**Customer Number:**        3600

#0513          05/30/2024                    $210.00

# Forcht Bank 

6855 Pacific St
Attn: Fiserv Item Processing 3rd Floor
Omaha, NE 68106

RETURN SERVICE REQUESTED


COWBOY CAPONE SMLLC
MICHAEL JASON WILLIAMS
145 SHELBY BROOKS LN
LONDON KY 40744-8199

## Statement Ending 06/28/2024

COWBOY CAPONE SMLLC                                      Page 1 of 6
Customer Number:        3600

### Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch Name | London Banking Center |
| 📱 | Branch Number | 606-864-9500 |
| ✉ | Address | 100 First Financial Drive
London, KY 40741 |
| 💻 | Website | www.forchtbank.com |



**Skip The Line and Get Your Balance Now With Telephone Banking.**

Do you need to check your account balance?

Skip the on-hold wait during busy times of the day and use our Telephone Banking service to quickly check your account balance, transfer funds, see if a check has cleared and more.

**It's free, it's easy, it's quick.
Call toll free 1-866-544-5383,
24 hours a day, 7 days a week.**

## Summary of Accounts



| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUSINESS WORKS | 3600 | $122.81 |



Forcht Bank | 2404 Sir Barton Way, Lexington, KY 40509
1.844.436.7248 | forchtbank.com



MEMBER
FDIC





**IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS**

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact the Forcht Bank Customer Care Center at 1-844-436-7248 if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared. 1)*Tell us your name and account number; 2) describe the error or the transfer you are unsure about. and explain as clearly as you can why you believe it is an error or why you need more information; and 3) tell us the dollar amount of the suspected error.*

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. It we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign- initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.



**CONSUMER REPORT DISPUTES**    We may report information about negative account activity on consumer and small business deposit accounts to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by writing to: Forcht Bank, Attn: Accounting, P.O. Box 55250, Lexington, KY 40555. In order to assist you with your dispute, you must provide: your name, address and phone number, the account number, the specific information you are disputing, the explanation of why it is incorrect, and any supporting documentation, if applicable.

**IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS**

Errors related to any transaction on a business account will be governed by any agreement between Forcht Bank, N.A. and/or all applicable rules and regulations governing such transactions, including rules of the National Automated Clearing House Association (NACHA Rules) and MasterCard rules. If you think this statement is wrong, please contact the Forcht Bank Customer Care Center at 1-844-436-7248.

**BALANCE YOUR ACCOUNT**    To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

**FORCHT BANK'S PRIVACY POLICY** Forcht Bank does share some personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. To learn more about Forcht Bank's Privacy Policy, or to view the most up to date policy, please visit www.forchtbank.com/privacy-policy.

OUTSTANDING DEPOSITS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| **TOTAL** | $ |

OUTSTANDING WITHDRAWALS

| DATE | AMOUNT |
|------|--------|
|      |        |
|      |        |
|      |        |
| **TOTAL** | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section. Record the total at the left.

2. Check off in your checkbook register all checks, withdrawals (including debit card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section. Record the total at the left.

3. Enter the ending balance on this statement.    $ _____

4. Enter the TOTAL of Outstanding Deposits.    $ _____

5. Total lines 3 and 4.    $ _____

6. Enter TOTAL of Outstanding Withdrawals.    $ _____

7. Subtract line 6 from 5. This is your balance.    $ _____





# Stress-Free Vacations with CardValet®

With CardValet's new feature*, **Travel Plan**, you can enable your debit card for use in the city you are visiting.

After downloading the CardValet app and enrolling:

- Simply select which card to enable,
- Select the dates
- Select the destination – and you're set.

With Travel Plan there is no need to call the bank in advance of your trip. Just download the CardValet app and enjoy all the great tools to control and keep your debit card secure.

*Carrier message data rates and fees may apply.

## SMALL BUSINESS WORKS.          3600

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2024 | Beginning Balance | $5,363.21 |
| | 6 Credit(s) This Period | $3,898.70 |
| | 28 Debit(s) This Period | $9,139.10 |
| 06/28/2024 | Ending Balance | $122.81 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01/2024 | **Beginning Balance** | | | $5,363.21 |
| 06/03/2024 | Outgoing Domestic Wire Fee 32779 | $25.00 | | $5,338.21 |
| 06/03/2024 | Signature POS Debit 06/02 KY RICHMOND LIQUOR WORLD SEQ# 610304 | $222.57 | | $5,115.64 |
| 06/03/2024 | Outgoing Wire 32779 DELCOTTO LAW GROUP PLLC ESCROW | $1,000.00 | | $4,115.64 |
| 06/03/2024 | 565626 INTERNET TRANSFER TO FORCHT FRIEND CKG 6856 ON 6/01/24 10:16 | $1,000.00 | | $3,115.64 |
| 06/03/2024 | CHECK # 512 | $500.00 | | $2,615.64 |
| 06/05/2024 | NICHOLAS MEAT LL CORP PAY | | $910.00 | $3,525.64 |
| 06/05/2024 | ATM Service Charge 06/05 KY LEXINGTON 185 PASADENA STE 155 SEQ# 006428 | $2.00 | | $3,523.64 |
| 06/05/2024 | ATM Withdrawal 06/05 KY LEXINGTON 185 PASADENA STE 155 SEQ# 006428 | $400.00 | | $3,123.64 |
| 06/05/2024 | 406472 INTERNET TRANSFER TO FORCHT FRIEND CKG 3856 ON 6/05/24 9:28 | $600.00 | | $2,523.64 |
| 06/10/2024 | MOBILE DEPOSIT | | $400.00 | $2,923.64 |
| 06/10/2024 | MOBILE DEPOSIT | | $735.63 | $3,659.27 |
| 06/10/2024 | Signature POS Debit 06/09 TN 800-3339963 Cracker Barrel SEQ# 788752 | $18.15 | | $3,641.12 |
| 06/10/2024 | Pinned POS Debit 06/09 IN SEYMOUR THE HOME DEPOT SEQ# 001231 | $346.46 | | $3,294.66 |
| 06/10/2024 | Recur Payment 06/07 CA SAN FRANCISCO LEMONAID HEALTH 0 SEQ# 477756 | $440.00 | | $2,854.66 |
| 06/10/2024 | 856174 INTERNET TRANSFER TO FORCHT FRIEND CKG 3036 ON 6/07/24 22:27 | $600.00 | | $2,254.66 |


Forcht Bank

## Statement Ending 06/28/2024

COWBOY CAPONE SMLLC                                    Page 4 of 6

Customer Number:        3600

## SMALL BUSINESS WORKS        3600 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/10/2024 | CHECK # 514 | $500.00 | | $1,754.66 |
| 06/11/2024 | Signature POS Debit 06/10 KY HARNED HARNED TOBACCO SEQ# 703628 | $74.19 | | $1,680.47 |
| 06/11/2024 | CHECK # 515 | $582.40 | | $1,098.07 |
| 06/11/2024 | CHECK # 519 | $387.20 | | $710.87 |
| 06/13/2024 | 528531 INTERNET TRANSFER TO FORCHT FRIEND CKG i856 ON 6/13/24 7:27 | $300.00 | | $410.87 |
| 06/14/2024 | Incoming Wire CIRCLE W LIVESTOCK LLC TRUIST FINANCIAL | | $1,001.67 | $1,412.54 |
| 06/14/2024 | Incoming Domestic Wire Fee 76547688 | $25.00 | | $1,387.54 |
| 06/14/2024 | CHECK # 520 | $142.39 | | $1,245.15 |
| 06/17/2024 | MOBILE DEPOSIT | | $351.40 | $1,596.55 |
| 06/17/2024 | Pinned POS Debit 06/15 TN GREENEVILLE QUICK STOP 3 US SEQ# 081256 | $7.34 | | $1,589.21 |
| 06/17/2024 | Signature POS Debit 06/14 KY DANVILLE BURGER KING #66 SEQ# 476245 | $11.44 | | $1,577.77 |
| 06/17/2024 | Signature POS Debit 06/15 KY LONDON THOMPSON DISCOU SEQ# 416300 | $49.99 | | $1,527.78 |
| 06/17/2024 | Pinned POS Debit 06/15 TN GREENEVILLE QUICK STOP 3 US SEQ# 083972 | $77.12 | | $1,450.66 |
| 06/17/2024 | ADT SECURITY SER ADTPAPACH XXXXX6431 | $71.36 | | $1,379.30 |
| 06/18/2024 | Signature POS Debit 06/17 KY HARNED HARNED TOBACCO SEQ# 157739 | $150.49 | | $1,228.81 |
| 06/20/2024 | CHECK # 522 | $606.00 | | $622.81 |
| 06/24/2024 | 050115 INTERNET TRANSFER FROM FORCHT FRIEND CKG     i856 ON 6/24/24 10:17 | | $500.00 | $1,122.81 |
| 06/24/2024 | CHECK # 521 | $500.00 | | $622.81 |
| 06/24/2024 | CHECK # 518 | $500.00 | | $122.81 |
| 06/28/2024 | Ending Balance | | | $122.81 |

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 512 | 06/03/2024 | $500.00 | 519 | 06/11/2024 | $387.20 |
| 514* | 06/10/2024 | $500.00 | 520 | 06/14/2024 | $142.39 |
| 515 | 06/11/2024 | $582.40 | 521 | 06/24/2024 | $500.00 |
| 518* | 06/24/2024 | $500.00 | 522* | 06/20/2024 | $606.00 |

* Indicates skipped check number

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/03/2024 | $2,615.64 | 06/13/2024 | $410.87 | 06/20/2024 | $622.81 |
| 06/05/2024 | $2,523.64 | 06/14/2024 | $1,245.15 | 06/24/2024 | $122.81 |
| 06/10/2024 | $1,754.66 | 06/17/2024 | $1,379.30 | | |
| 06/11/2024 | $710.87 | 06/18/2024 | $1,228.81 | | |



## SMALL BUSINESS WORKS-      3600 (continued)

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

# Forcht Bank

## Statement Ending 06/28/2024

COWBOY CAPONE SMLLC

Customer Number:    3600

Page 6 of 6

| #0512 | 06/03/2024 | $500.00 |
| #0514 | 06/10/2024 | $500.00 |
| #0515 | 06/11/2024 | $582.40 |
| #0518 | 06/24/2024 | $500.00 |
| #0519 | 06/11/2024 | $387.20 |
| #0520 | 06/14/2024 | $142.39 |
| #0521 | 06/24/2024 | $500.00 |
| #0522 | 06/20/2024 | $606.00 |

## <u>CERTIFICATE OF SERVICE</u>

This document has been electronically filed and served via the Court's ECF System on

July 25, 2024.

DELCOTTO LAW GROUP PLLC

/s/ Dean A. Langdon
Dean A. Langdon, Esq.
KY Bar No. 40104
200 North Upper Street
Lexington, KY  40507
Telephone: (859) 231-5800
Facsimile: (859) 281-1179
dlangdon@dlgfirm.com
COUNSEL FOR DEBTOR